**U.S. Trustee Monthly Operating Report**

Fill in this information to identify the case:

Debtor Name: **VALLEY GREEN LANDSCAPING, INC**

Check if this is an amended filing.

United States Bankruptcy court for: _____ District of _____

Case Number: **18-11216-BFK**

**Official Form 425C**

**Monthly Operating Report for Small Business Under Chapter 11**

Month: **Jan-19**            Date Report Filed: **2/20/2019**

                                                                          MM/DD/YYYY

Line of Business: **LANDSCAPE CONTRACTOR**   NAISC Code: **561730**

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

**DAVID SHEPPARD**                              **2/21/2019**
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY        DATE REPORT SIGNED

**DAVID SHEPPARD  PRESIDENT**
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**IF YOU ANSWER *NO* TO ANY QUESITONS IN LINES 1-9, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT A* .**

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1 | DID THE BUSINESS OPERATE DURING THE ENTIRE REPORTING PERIOD? | X | | |
| 2 | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | X | | |
| 3 | HAVE YOU PAD ALL OF YOUR BILLS ON TIME? | x | | |
| 4 | DID YOU PAY YOUR EMPLOYEES ON TIME? | X | | |
| 5 | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO DEBTOR IN POSSESSION (DIP) ACCOUNTS? | X | | |
| 6 | HAVE YOU TIMELY FILED YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES? | X | | |
| 7 | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | X | | |
| 8 | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENTS TO THE U.S. TRUSTEE OR BANKRUPTCY ADMINISTRATOR? | X | | |
| 9 | HAVE YOU TIMELY PAID ALL OF YOUR INSURANCE PREMIUMS? | X | | |

**IF YOU ANSWER *YES* TO ANY OF THE QUESTIONS IN LINES 10-18, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT B* .**

| | | YES | NO | N/A |
|---|---|---|---|---|
| 10 | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | | X | |
| 11 | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY? | | | |

| 12 | HAVE YOU SOLD OR TRANSFERRED ANY ASSETS OR PROVIDED SERVICES TO ANYONE RELATED TO THE DIP IN ANY WAY? | | X | |
| 13 | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY? | | X | |
| 14 | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES? | | X | |
| 15 | HAVE YOU BORROWED MONEY FROM ANYONE OR HAS ANYONE MADE ANY PAYMENTS ON YOUR BEHALF? | | X | |
| 16 | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS? | | X | |
| 17 | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | X | | |
| 18 | HAVE YOU ALLOWED ANY CHECKS TO CLEAR THE BANK THAT WERE ISSUED BEFORE YOU FILED BANKRUPTCY? | | X | |

## 2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS

19  **Total opening balance of all accounts**                                              $26,374.29

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

20  **Total Cash Receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*.  Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                                     $262,469.16

21  **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*.  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                                                     $237,673.98

22  **Net Cash Flow**                                                                        $24,795.18

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

23  **Cash on hand at the end of the month**                                                 $51,169.47
Add line 22 + line 19.  Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. UNPAID BILLS

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E*.  Include the date the debt was incurred, who is owed the money, the purspose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

| 24 | **Total Payables** | $131,581.45 |
|---|---|---|

*(Exhibit E)*

---

**4. MONEY OWED TO YOU**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it Exhibit F. Identify who owes you money, how much is owed, and when payment is due. REport the total from Exhibit F here.

| 25 | **Total Receivables** | $22,939.17 |
|---|---|---|

(Exhibit F)

---

**5. EMPLOYEES**

| 26 | What was the number of employees when the case was filed? | 4 |
|---|---|---|
| 27 | What is the number of employees as of the date of this report? | 12 |

---

**6. PROFESSIONAL FEES**

| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $6,086.02 |
|---|---|---|
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $13,765.48 |
| 30 | How much have you paid this month in other professional fees? | $6,086.02 |
| 31 | How much have you paid in total other professional fees since filing this case? | $4,650.00 |

---

**7. PROJECTIONS**

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | | *Column B*<br>**Actual**<br>Copy lines 20-22 of this report. | | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|---|
| 32 | **Cash Receipts** | $165,000.00 | - | $262,469.16 | = | ($97,469.16) |
| 33 | **Cash Disbursements** | $160,000.00 | - | $237,673.98 | = | ($77,673.98) |
| 34 | **Net Cash Flow** | $5,000.00 | - | $24,795.18 | = | ($19,795.18) |

| 35 | Total projected cash receipts for the next month: | $195,000.00 |
|---|---|---|
| 36 | Total projected cash disbursements for the next month: | $189,000.00 |
| 37 | Total projected net cash flow for the next month: | $6,000.00 |

**8. ADDITIONAL INFORMATION**

If available, check the box to the left and attach copies of the following documents.

38 | X | Bank statements for each open account (redact all but the last 4 digits of the account numbers.

39 | X | Bank reconciliation reports for each account including list of outstanding checks.

40 | | Financial reports such as an income statement (profit/loss), balance sheet, and cash flow statement.

41 | | Budget, projection, or forecast reports.

42 | | Project, job costing, or work-in-progress reports.

**RECONCILIATION OF CASH DISBURSEMENTS**

| | |
|---|---|
| **CASH DISBURSEMENTS PER FORM 4A-2** | **60,369.73** |
| **CASH DISBURSEMENTS PER SUM OF FORM 4A-3** | **119,341.84** |
| **CASH DISBURSEMENTS PER FORM 4D** | **31,776.36** |

| DEBTOR: | **VALLEY GREEN LANDSCAPING, INC** | CASE NO: | **18-11216-BFK** |
|---|---|---|---|

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT FORM SB-2

For Period: **01/10/19** to **01/31/19**

| CASH FLOW SUMMARY | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | **26,374.29** (1) | $ | **0.00** (1) |
| | | | | |
| **2. Cash Receipts** | | | | |
| Operations | | 237,469.16 | | 1,445,506.92 |
| Sale of Assets   NOTE:  See (B) Below: | | 25,000.00 | | 34,000.00 |
| Loans/advances | | 0.00 | | 1,200.00 |
| Other | | 0.00 | | 16.40 |
| **Total Cash Receipts** | $ | **262,469.16** | $ | **1,480,723.32** |
| | | | | |
| **3. Cash Disbursements** | | | | |
| Operations | $ | 203,446.74 | | 1,364,144.48 |
| Debt Service/Secured loan payment | | 1,955.17 | | 22,498.77 |
| Professional fees/U.S. Trustee fees | | 6,086.02 | | 13,765.48 |
| Payments made from asset sale:  NOTE:  See (C) Below. | | 0.00 | | 2,959.07 |
| Other | | 26,186.05 | | 26,186.05 |
| **Total Cash Disbursements** | $ | **237,673.98** | $ | **1,429,553.85** |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less | | | | |
| **Total Cash Disbursements)** | $ | **24,795.18** | $ | **51,169.47** |
| | | | | |
| **5 Ending Cash Balance** | $ | **51,169.47** (2) | $ | **51,169.47** (2) |

| CASH BALANCE SUMMARY See Note (A) below. | | | | Book |
|---|---|---|---|---|
| Petty Cash | | | $ | |
| DIP Operating Account | | Operating Accounts | $ | 28,382.23 |
| DIP State Tax Account | | | $ | |
| DIP Payroll Account | | Payroll Accounts | $ | 22,787.24 |
| Other Operating Account | | | $ | |
| Other Interest-bearing Account | | | $ | |
| **TOTAL (must agree with Ending Cash Balance above)** | | | $ | **51,169.47** (2) |
| **Variance between Ending Cash Balance and Ending Book Balances:** | | | | **0.00** |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(B) This figure should include the gross amount the seller receives from the sale.  On a HUD-1, this would be line 420.*
*(C) This figure should include all reductions paid by the debtor for the sale of of asset(s).  On a HUD-1, this would be line 520.*
*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*    Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

**DEBTOR:** VALLEY GREEN LANDSCAPING, INC          **CASE NO:** 18-11216-BFK

## Form SB-3
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)
#### FOR THE PERIOD 01/01/2019 to 01/31/2019

**CASH RECEIPTS DETAIL**          **Account No:** 8125 8133 8232 8216
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount | |
|------|-------|-------------|--------|---|
| 1/2/2019 | LANE CONSTRUCTION | CONTRACT SERVICE | 437.00 | X |
| 1/3/2019 | WMATA | CONTRACT SERVICE | 28,632.50 | X |
| 1/8/2019 | HOMESERVE | RESTORATION CONTRACT | 2,000.00 | X |
| 1/9/2019 | HOMESERVE | RESTORATION CONTRACT | 2,000.00 | X |
| 1/15/2019 | RSG | CONTRACT SERVICE | 9,100.00 | X |
| 1/16/2019 | FT BELVOIR DAU | MAINTENANCE CONTRACT | 7,940.66 | X |
| 1/18/2019 | HOMESERVE | RESTORATION CONTRACT | 3,000.00 | X |
| 1/28/2019 | DLA | MAINTENANCE CONTRACT | 149,500.00 | X |
| 1/8/2019 | SKANSKA | CONTRACT SERVICE | 4,315.00 | X |
| 1/17/2019 | AMERICANA | CONTRACT SERVICE | 225.00 | X |
| 1/17/2019 | LEE AUTO | CONTRACT SERVICE | 100.00 | X |
| 1/22/2019 | EDGINGTON COURT | CONTRACT SERVICE | 200.00 | X |
| 1/2/2019 | QMS | ADMINISTRATIVE | 20,000.00 | X |
| 1/15/2019 | QMS | ADMINISTRATIVE | 10,019.00 | X |
| 1/30/2019 | QMS | ADMINISTRATIVE | 25,000.00 | |

**Total Cash Receipts** $   262,469.16 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form SB-2.*

**DEBTOR:** **VALLEY GREEN LANDSCAPING, INC** **18-11216-BFK**

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)
**FOR THE PERIOD 01/01/2019 to 01/31/2019**

**CASH DISBURSEMENTS DETAIL** **Account No:** **8125 OP**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount | |
|---|---|---|---|---|---|
| 1/2/2019 | | ACCIDENT FUND | WORK-COMP | 1,189.70 | X |
| 1/2/2019 | | EVO | BANK FEE | 196.30 | X |
| 1/4/2019 | | SELECTIVE INSURANCE | INSURANCE | 2,210.58 | X |
| 1/8/2019 | | DC MATERIALS, INC | JOB MATERIAL | 2,396.50 | X |
| 1/8/2019 | | M&T BANK | BANK FEE | 1.00 | X |
| 1/9/2019 | | LOUDOUN WATER | UTILITIES | 10.00 | X |
| 1/9/2019 | | SERVICE AUTHORITY | PROJECT EXPENSE | 134.75 | X |
| 1/15/2019 | | INTERNAL REVENUE | LIABILITY | 7,796.99 | X |
| 1/18/2019 | | BP | FUEL | 325.00 | X |
| 1/22/2019 | | COX COMMUNICATION | OFFICE | 321.36 | X |
| 1/23/2019 | | SMALL BUSINESS ADMIN | SBA LOAN | 232.00 | X |
| 1/29/2019 | | ACCIDENT FUND | WORK-COMP | 1,189.70 | X |
| 1/29/2019 | | BP | FUEL | 325.00 | X |
| 1/23/2019 | 3328 | VULCAN | JOB MATERIAL | 96.04 | X |
| 1/18/2019 | 3331 | OFFICE DEPOT | OFFICE SUPPLIES | 144.21 | X |
| 1/2/2019 | 3332 | HAWKS LAWN CARE | SUBCONTRACTOR | 2,230.00 | X |
| 1/3/2019 | 3333 | CHANTILLY TURF FARM | JOB MATERIAL | 369.60 | X |
| 1/3/2019 | 3334 | MICKLE LAWN SVC | SUBCONTRACTOR | 23,160.00 | X |
| 1/3/2019 | 3335 | FORD MOTOR CREDIT | LOAN PAYMENT | 1,148.70 | X |
| 1/3/2019 | 3336 | CATERPILLAR FINANCIAL | LOAN PAYMENT | 806.47 | X |
| 1/4/2019 | 3337 | CHANTILLY TURF FARM | JOB MATERIAL | 560.40 | X |
| 1/9/2019 | 3338 | STATE CORPORATION | ADMINISTRATIVE | 100.00 | X |
| 1/9/2019 | 3339 | HARRELL & CHAMBLISS | PROFESSIONAL EXPENSE | 250.00 | X |
| 1/15/2019 | 3340 | SPRINT | UTILITIES | 386.86 | X |
| 1/16/2019 | 3341 | HAWKS LAWN CARE | SUBCONTRACTOR | 1,050.00 | X |
| 1/16/2019 | 3342 | DEAKINS POND | JOB MATERIAL | 1,502.55 | X |
| 1/16/2019 | 3343 | MATRIX MANAGEMENT | PROFESSIONAL EXPENSE | 1,200.00 | X |
| 1/16/2019 | 3344 | DAVID SHEPPARD | JOB MATERIAL | 1,500.00 | X |
| 1/17/2019 | 3345 | AP LAW GROUP | PROFESSIONAL EXPENSE | 4,536.02 | X |
| 1/18/2019 | 3346 | MICKLE LAWN SVC | SUBCONTRACTOR | 5,000.00 | X |
| | | | **Total Cash Disbursements $** | **$60,369.73** | (1) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**     **VALLEY GREEN LANDSCAPING, INC**     **18-11216-BFK**

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH DISBURSEMENTS DETAIL**          **Account No:**     **8216**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|------|-----------|-------|----------------------|---|--------|
| 1/31/2019 | 1024 | QMS | Subcontractor | | 105,000.00 |
| 1/4/2019 | 1015 | | JOB MATERIAL | | 14,301.84 |
| 1/31/2019 | | M&T | BANK FEE | $ | 40.00 |

**Total Cash Disbursement** $ **$119,341.84**

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1)  Total for all accounts should agree with total cash disbursements listed on Form SB-2*

**DEBTOR:** VALLEY GREEN LANDSCAPING, INC     18-11216-BFK

### Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH DISBURSEMENTS DETAIL**     **Account No:**    8133 8216 PR
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 1/4/2019 | 4225 | ALFARO, JUAN A. | PAYCHECK | 338.64 |
| 1/4/2019 | 4226 | FREEMAN, DONTAVEIN | PAYCHECK | 349.64 |
| 1/4/2019 | 4227 | LINARES, MAURICIO | PAYCHECK | 394.34 |
| 1/4/2019 | 4228 | ROBINSON, ANTONIO L. | PAYCHECK | 384.26 |
| 1/4/2019 | 4229 | SHEPPARD, CHERYL L | PAYCHECK | 614.74 |
| 1/4/2019 | 4230 | SHEPPARD, MATTHEW D | PAYCHECK | 821.98 |
| 1/11/2019 | 4231 | ALFARO, JUAN A. | PAYCHECK | 251.28 |
| 1/11/2019 | 4232 | FREEMAN, DONTAVEIN | PAYCHECK | 261.28 |
| 1/11/2019 | 4233 | LINARES, MAURICIO | PAYCHECK | 289.52 |
| 1/11/2019 | 4234 | ROBINSON, ANTONIO L. | PAYCHECK | 291.14 |
| 1/11/2019 | 4235 | SHEPPARD, CHERYL L | PAYCHECK | 614.74 |
| 1/11/2019 | 4236 | SHEPPARD, MATTHEW D | PAYCHECK | 821.99 |
| 1/18/2019 | 4237 | ALFARO, JUAN A. | PAYCHECK | 368.43 |
| 1/18/2019 | 4238 | FREEMAN, DONTAVEIN | PAYCHECK | 378.43 |
| 1/18/2019 | 4239 | LINARES, MAURICIO | PAYCHECK | 429.28 |
| 1/18/2019 | 4240 | ROBINSON, ANTONIO L. | PAYCHECK | 415.30 |
| 1/18/2019 | 4241 | SHEPPARD, CHERYL L | PAYCHECK | 614.74 |
| 1/18/2019 | 4242 | SHEPPARD, MATTHEW D | PAYCHECK | 821.97 |
| 1/25/2019 | 4243 | ALFARO, JUAN A. | PAYCHECK | 303.71 |
| 1/25/2019 | 4244 | FREEMAN, DONTAVEIN | PAYCHECK | 120.67 |
| 1/25/2019 | 4245 | LINARES, MAURICIO | PAYCHECK | 125.60 |
| 1/25/2019 | 4246 | ROBINSON, ANTONIO L. | PAYCHECK | 346.22 |
| 1/25/2019 | 4247 | SHEPPARD, CHERYL L | PAYCHECK | 614.75 |
| 1/25/2019 | 4248 | SHEPPARD, MATTHEW D | PAYCHECK | 821.99 |
| 1/4/2019 | | CORPORATE PAYROLL | ADMINISTRATIVE | 153.75 |
| 1/4/2019 | | INTERNAL REVENUE | LIABILITY | 2,982.99 |
| 1/12/2019 | 20076 | PRICE AMPARA, ALDA | PAYCHECK | 815.82 |
| 1/12/2019 | 20077 | BENSALAH, ABDELHAI | PAYCHECK | 2,252.55 |
| 1/12/2019 | 20078 | GUERVARA VELASQUEZ | PAYCHECK | 1,364.92 |
| 1/12/2019 | 20079 | GUERVARA VELASQUEZ | PAYCHECK | 1,298.35 |
| 1/15/2019 | 20080 | TORRES BANEGAS, AR | PAYCHECK | 1,279.64 |
| 1/15/2019 | | | | |
| 1/18/2019 | | INTERNAL REVENUE | LIABILITY | 3,360.71 |
| 1/18/2019 | | CORPORATE PAYROLL | ADMINISTRATIVE | 54.75 |
| 1/26/2019 | 20081 | PRICE AMPARA, ALDA | PAYCHECK | 642.06 |
| 1/26/2019 | 20082 | BENSALAH, ABDELHAI | PAYCHECK | 2,252.53 |
| 1/26/2019 | 20083 | GUERVARA VELASQUEZ | PAYCHECK | 1,774.71 |
| 1/26/2019 | 20084 | GUERVARA VELASQUEZ | PAYCHECK | 1,475.23 |
| 1/26/2019 | 20085 | TORRES BANEGAS, AR | PAYCHECK | 1,273.71 |
| | | | | |
| | | | | |
| | | | | |

**Total Cash Disbursements** $    **$31,776.36**

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**    **VALLEY GREEN LANDSCAPING INC**                    **CASE NO:**    **18-11216-BFK**

Form SB-5
## COMPARATIVE BALANCE SHEET
For Period Ended:    **01/31/19**

|  |  | Current Month |  | Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** |  |  |  |  |
| **Current Assets:** |  |  |  |  |
| Cash and Cash Equivalents (from Form 2-B, line 5) | $ | 51,169.47 | $ | (80.00) |
| Accounts Receivable (from Form 2-E) |  | 22,939.17 |  | 19,414.41 |
| Receivable from Officers, Employees, Affiliates |  | 5,977.61 |  |  |
| Inventory |  | 8,100.00 |  | 8,100.00 |
| Other Current Assets :(List) |  |  |  | 5,977.61 |
|  |  |  |  |  |
|  |  | 0.00 |  | 1,393.24 |
| **Total Current Assets** | $ | 88,186.25 | $ | 34,805.26 |
| **Fixed Assets:** |  |  |  |  |
| Land | $ |  | $ |  |
| Building |  |  |  |  |
| Equipment, Furniture and Fixtures |  | 786,554.22 |  | 874,324.11 |
| **Total Fixed Assets** | $ | 786,554.22 | $ | 874,324.11 |
| Less:  Accumulated Depreciation | ( | 693,134.99 ) | ( | 772,750.88 ) |
| **Net Fixed Assets** | $ | 93,419.23 | $ | 101,573.23 |
| Other Assets (List): | Truck Sale Loan Due | 11,790.00 |  | 0.00 |
|  |  | 0.00 | . | 0.00 |
| **TOTAL ASSETS** | $ | 193,395.48 | $ | 136,378.49 |
| ***LIABILITIES*** |  |  |  |  |
| **Post Petition Liabilities:** |  |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) | $ | 57,043.68 | $ | 0.00 |
| Post-petition Accrued Profesional Fees (from Form 2-E) |  |  |  | 0.00 |
| Post-petition Taxes Payable (from Form 2-E) |  | 23,571.24 |  | 0.00 |
| Post-petition Notes Payable |  | 16,356.05 |  | 0.00 |
| Other Post-petition Payable(List): |  |  |  | 0.00 |
| **Total Post Petition Liabilities** | $ | 96,970.97 | $ | 0.00 |
| **Pre Petition Liabilities:** |  |  |  |  |
| Secured Debt |  | 93,992.61 |  | 111,078.19 |
| Priority Debt |  | 45,463.45 |  | 60,527.69 |
| Unsecured Debt |  | 147,308.81 |  | 158,005.85 |
| **Total Pre Petition Liabilities** | $ | 286,764.87 | $ | 329,611.73 |
| **TOTAL LIABILITIES** | $ | 383,735.84 | $ | 329,611.73 |
| ***OWNERS' EQUITY*** |  |  |  |  |
| Owner's/Stockholder's Equity | $ | 63,138.51 | $ | 63,138.51 |
| Retained Earnings - Prepetition |  | 0.00 |  | (256,371.75) |
| Retained Earnings - Post-petition |  | (253,478.87) |  |  |
| **TOTAL OWNERS' EQUITY** | $ | (190,340.36) | $ | (193,233.24) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 193,395.48 | $ | 136,378.49 |
| **VARIANCE (ASSETS - LIABILITIES +- CAPITAL) MUST BE $0** | $ | 0.00 | $ | 0.00 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*
**NOTE: IF USING EXCEL, EACH LINE MUST CONTAIN A NUMBER.**

**DEBTOR:**   **VALLEY GREEN LANDSCAPING, INC**        **CASE NO:**   **18-11216-BFK**

**Form SB-6**
**PROFIT AND LOSS STATEMENT**                                        0.00
**For Period**   **01/01/19**  to   **01/31/19**

|  | Current Month | | Accumulated Total (1) | |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 208,745.44 | $ | 1,424,112.30 |
| Less:  Discounts, Returns and Allowances | ( | 0.00  ) | ( | 0.00  ) |
| **Net Operating Revenue** | $ | **208,745.44** | $ | **1,424,112.30** |
| Cost of Goods Sold | | 169,505.02 | | 1,284,225.86 |
| **Gross Profit** | $ | **39,240.42** | $ | **139,886.44** |
| **Gross Profit Margin** | | **18.80%** | | **9.82%** |
| **Operating Expenses** | | | | |
| Officer Compensation | $ | 0.00 | $ | 49,830.77 |
| Selling, General and Administrative | | 8,964.98 | | 82,963.88 |
| Rents and Leases | | 0.00 | | 0.00 |
| Depreciation, Depletion and Amortization | | 0.00 | | 4,530.00 |
| Other (list): | | 0.00 | | 13,229.88 |
| | | | | 0.00 |
| **Total Operating Expenses** | $ | **8,964.98** | $ | **150,554.53** |
| **Operating Income (Loss)** | $ | **30,275.44** | $ | **(10,668.09)** |
| **Non-Operating Income and Expenses** | | | | |
| Other Non-Operating Expenses | $ | 0.00 | $ | 0.00 |
| Gains (Losses) on Sale of Assets | | 0.00 | | 27,395.91 |
| Interest Income | | 0.00 | | 0.00 |
| Interest Expense | | 0.00 | | 2,718.09 |
| Other Non-Operating Income | | 0.00 | | 0.00 |
| **Net Non-Operating Income or (Expenses)** | $ | **0.00** | $ | **24,677.82** |
| **Reorganization Expenses** | | | | |
| Legal and Professional Fees | $ | 0.00 | $ | 0.00 |
| Other Reorganization Expense | | 0.00 | | 0.00 |
| **Total Reorganization Expenses** | $ | **0.00** | $ | **0.00** |
| **Net Income (Loss) Before Income Taxes** | $ | **30,275.44** | $ | **14,009.73** |
| Federal and State Income Tax Expense (Benefit) | | 0.00 | | 0.00 |
| **NET INCOME (LOSS)** | $ | **30,275.44** | $ | **14,009.73** |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*
**NOTE:  IF USING EXCEL, ALL LINES MUST CONTAIN A NUMBER.**

**DEBTOR:** **VALLEY GREEN LANDSCAPING, INC**          **CASE NO:** **18-11216-BFK**

**Form SB-7**
## DISBURSEMENT SUMMARY
**For the Month Ended:** 01/31/201912:00:00 AM       #

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 179,711.57 |
| Total Disbursements from Payroll Account (Note 2) | $ | 31,776.36 |
| Total Disbursements from Tax Escrow Account (Note 3) | $ | 0.00 |
| Total Disbursements from and other Account (Note 4) | $ | 0.00 |
| **Grand Total disbursements from all accounts** | $ | **211,487.93** |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the tax escrow account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 4 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, and amounts paid from the accounts of others on the debtors behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)

## **FEE SCHEDULE**

In accordance with the Bankruptcy Judgeship Act of 2017, Pub. L. No. 115-72, the following website link will take you to schedules which will apply for the calendar quarters beginning January 1, 2018 through September 30, 2018.

www.justice.gov/ust/chapter-11-quarterly-fees

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

VALLEY GREEN LANDSCAPING, INC

EXHIBIT B     AS OF 01/31/2019

17.  Q.    Have you paid any bills you owed before bankruptcy?

A.    Yes, SBA  $232.00 monthly

**M&T Bank**

Checking Account Statement

FOR INQUIRIES CALL:   FALLS CHURCH
(703) 536-2644

00   0 01377M NM  017

000009718 FIDS1548D01701311901 10 000000                    P

VALLEY GREEN LANDSCAPING INC
DEBTOR IN POSSESSION #18-11216-BFK
DAVID B SHEPPARD, TRUSTEE
OPERATING DLA
5833 LEWIS LN
FALLS CHURCH VA 22041

| ACCOUNT TYPE | |
|---|---|
| M&T SIMPLE CHECKING FOR BUSINESS | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 8232 | 01/01/19 - 01/31/19 |

| | |
|---|---|
| BEGINNING BALANCE | $146,312.73 |
| DEPOSITS & CREDITS | 170,549.00 |
| LESS CHECKS & DEBITS | 294,831.09 |
| LESS SERVICE CHARGES | 40.00 |
| ENDING BALANCE | $21,990.64 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2019 | BEGINNING BALANCE | | | $146,312.73 |
| 01/03/2019 | CHECK NUMBER    1022 | | $122,577.00 | 23,735.73 |
| 01/04/2019 | CHECK NUMBER    1015 | | ~14,301.84 | 9,433.89 |
| 01/09/2019 | SERVICE CHARGE FOR ACCOUNT 000009852868232 | | 40.00 | 9,393.89 |
| 01/23/2019 | CHECK NUMBER    1021 | | 10,000.00 | (606.11) |
| 01/24/2019 | REVERSE CHECK PAID | $10,000.00 | | |
| 01/24/2019 | CHECK NUMBER    1019 | | 6,952.25 | |
| 01/24/2019 | CHECK NUMBER    1020 | | 1,000.00 | 1,441.64 |
| 01/25/2019 | CHECK NUMBER    1021 | | 10,000.00 | (8,558.36) |
| 01/28/2019 | REVERSE CHECK PAID | 10,000.00 | | 1,441.64 |
| 01/29/2019 | In Branch Transfer/Deposit | 140,530.00 | | |
| 01/29/2019 | In Branch Transfer/Deposit | ~10,019.00 | | 151,990.64 |
| 01/30/2019 | CHECK NUMBER    1023 | | 25,000.00 | 126,990.64 |
| 01/31/2019 | CHECK NUMBER    1024 | | 105,000.00 | 21,990.64 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 6 | |

PAGE 1 OF 1

**2:35 PM**

**02/19/19**

## Valley Green Landscaping
## Reconciliation Detail
### 10050 · DLA Operation, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 321,212.73 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Bill Pmt -Check | 10/31/2018 | 1009 | QMS | X | -42,000.00 | -42,000.00 |
| Bill Pmt -Check | 12/05/2018 | 1014 | QMS | X | -132,900.00 | -174,900.00 |
| Bill Pmt -Check | 12/31/2018 | 1022 | QMS | X | -122,577.90 | -297,477.90 |
| Check | 12/31/2018 | 1021 | Productivity Plus | X | -10,000.00 | -307,477.90 |
| Check | 12/31/2018 | 1019 | Central Turf & Irrigat... | X | -6,952.25 | -314,430.15 |
| Check | 12/31/2018 | 1020 | Scott Wiber | X | -1,000.00 | -315,430.15 |
| Check | 01/04/2019 | 1015 | | X | -14,301.84 | -329,731.99 |
| Check | 01/30/2019 | 1023 | Valley Green Lands... | X | -25,000.00 | -354,731.99 |
| Bill Pmt -Check | 01/31/2019 | 1024 | QMS | X | -105,000.00 | -459,731.99 |
| Check | 01/31/2019 | | | X | -40.00 | -459,771.99 |
| | | | | | | |
| Total Checks and Payments | | | | | -459,771.99 | -459,771.99 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 01/24/2019 | | M&T Bank | X | 10,000.00 | 10,000.00 |
| Check | 01/28/2019 | | Valley Green Lands... | X | 140,530.00 | 150,530.00 |
| Check | 01/29/2019 | | Valley Green Lands... | X | 10,019.00 | 160,549.00 |
| General Journal | 01/31/2019 | adjretain | | X | 0.90 | 160,549.90 |
| | | | | | | |
| Total Deposits and Credits | | | | | 160,549.90 | 160,549.90 |
| | | | | | | |
| Total Cleared Transactions | | | | | -299,222.09 | -299,222.09 |
| | | | | | | |
| Cleared Balance | | | | | -299,222.09 | 21,990.64 |
| | | | | | | |
| Register Balance as of 01/31/2019 | | | | | -299,222.09 | 21,990.64 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/01/2019 | | Productivity Plus | | -9,500.26 | -9,500.26 |
| | | | | | | |
| Total Checks and Payments | | | | | -9,500.26 | -9,500.26 |
| | | | | | | |
| Total New Transactions | | | | | -9,500.26 | -9,500.26 |
| | | | | | | |
| **Ending Balance** | | | | | **-308,722.35** | **12,490.38** |

2:35 PM
02/19/19

**Valley Green Landscaping**
## Reconciliation Summary
**10050 · DLA Operation, Period Ending 01/31/2019**

|  | Jan 31, 19 |
|---|---|
| **Beginning Balance** | 321,212.73 |
|    Cleared Transactions |  |
|       Checks and Payments - 10 items | -459,771.99 |
|       Deposits and Credits - 4 items | 160,549.90 |
|    Total Cleared Transactions | -299,222.09 |
| **Cleared Balance** | 21,990.64 |
| **Register Balance as of 01/31/2019** | 21,990.64 |
|    New Transactions |  |
|       Checks and Payments - 1 item | -9,500.26 |
|    Total New Transactions | -9,500.26 |
| **Ending Balance** | 12,490.38 |

# M&T Bank

Checking Account Statement

FOR INQUIRIES CALL:    FALLS CHURCH
(703) 536-2644

00   0 01377M NM  017

000009717 FIDS1548D01701311901 10 000000                    P

**VALLEY GREEN LANDSCAPING INC**
**DEBTOR IN POSSESSION #18-11216-BFK**
**DAVID B SHEPPARD, TRUSTEE**
**PAYROLL DLA**
**5833 LEWIS LN**
**FALLS CHURCH VA 22041**

| ACCOUNT TYPE | |
|---|---|
| M&T SIMPLE CHECKING FOR BUSINESS | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 38216 | 01/01/19 - 01/31/19 |

| | |
|---|---|
| BEGINNING BALANCE | $2,520.82 |
| DEPOSITS & CREDITS | 55,019.00 |
| LESS CHECKS & DEBITS | 37,185.09 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $20,354.73 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2019 | BEGINNING BALANCE | | | $2,520.82 |
| 01/02/2019 | DEPOSIT | $20,000.00 | | 22,520.82 |
| 01/03/2019 | CORP PAYROLL SVC ER DIR DEP VGLAND | | $6,184.07 | 16,336.75 |
| 01/04/2019 | CORP PAYROLL SVC PAYRLL FEE VGLAND | | 153.75 | |
| 01/04/2019 | CORP PAYROLL SVC PAYRLL TAX VGLAND | | 2,982.99 | 13,200.01 |
| 01/15/2019 | DEPOSIT | 10,019.00 | | 23,219.01 |
| 01/17/2019 | CORP PAYROLL SVC ER DIR DEP VGLAND | | 7,011.58 | 16,207.43 |
| 01/18/2019 | CORP PAYROLL SVC PAYRLL FEE VGLAND | | 54.75 | |
| 01/18/2019 | CORP PAYROLL SVC PAYRLL TAX VGLAND | | 3,360.71 | 12,791.97 |
| 01/29/2019 | In Branch Transfer/Withdrawal | | 10,019.00 | 2,772.97 |
| 01/30/2019 | DEPOSIT | 25,000.00 | | 27,772.97 |
| 01/31/2019 | CORP PAYROLL SVC ER DIR DEP VGLAND | | 7,418.24 | 20,354.73 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

U 3437

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

10:05 PM

02/19/19

# Valley Green Landscaping
## Reconciliation Summary
### 10060 · DLA Payroll, Period Ending 01/31/2019

|  | Jan 31, 19 |
|---|---|
| **Beginning Balance** | 5,561.92 |
| **Cleared Transactions** | |
| **Checks and Payments - 22 items** | -40,226.19 |
| **Deposits and Credits - 5 items** | 55,019.00 |
| **Total Cleared Transactions** | 14,792.81 |
| **Cleared Balance** | **20,354.73** |
| **Uncleared Transactions** | |
| **Deposits and Credits - 1 item** | 18.44 |
| **Total Uncleared Transactions** | 18.44 |
| **Register Balance as of 01/31/2019** | **20,373.17** |
| **New Transactions** | |
| **Checks and Payments - 7 items** | -7,880.10 |
| **Total New Transactions** | -7,880.10 |
| **Ending Balance** | **12,493.07** |

**10:05 PM**

**02/19/19**

## Valley Green Landscaping
### Reconciliation Detail
**10060 · DLA Payroll, Period Ending 01/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 5,561.92 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Liability Adjust | 12/21/2018 | | | X | -3,041.10 | -3,041.10 |
| YTD Adjustment | 12/29/2018 | | Bensalah, Abdelhai | X | -2,252.54 | -5,293.64 |
| YTD Adjustment | 12/29/2018 | | Torres Banegas, Ar... | X | -1,030.98 | -6,324.62 |
| YTD Adjustment | 12/29/2018 | | Guevara Velasquez,... | X | -1,029.79 | -7,354.41 |
| YTD Adjustment | 12/29/2018 | | Guevara Velasquez,... | X | -968.06 | -8,322.47 |
| YTD Adjustment | 12/29/2018 | | Price Amparo, Aldan... | X | -902.70 | -9,225.17 |
| Liability Adjust | 01/04/2019 | | | X | -2,982.99 | -12,208.16 |
| Check | 01/04/2019 | | Corporate Payroll S... | X | -153.75 | -12,361.91 |
| YTD Adjustment | 01/12/2019 | | Bensalah, Abdelhai | X | -2,252.55 | -14,614.46 |
| YTD Adjustment | 01/12/2019 | | Guevara Velasquez,... | X | -1,364.92 | -15,979.38 |
| YTD Adjustment | 01/12/2019 | | Guevara Velasquez,... | X | -1,298.35 | -17,277.73 |
| YTD Adjustment | 01/12/2019 | | Torres Banegas, Ar... | X | -1,279.64 | -18,557.37 |
| YTD Adjustment | 01/12/2019 | | Price Amparo, Aldan... | X | -815.82 | -19,373.19 |
| Liability Adjust | 01/18/2019 | | | X | -3,360.71 | -22,733.90 |
| Check | 01/18/2019 | | Corporate Payroll S... | X | -54.75 | -22,788.65 |
| YTD Adjustment | 01/26/2019 | | Bensalah, Abdelhai | X | -2,252.53 | -25,041.18 |
| YTD Adjustment | 01/26/2019 | | Guevara Velasquez,... | X | -1,774.71 | -26,815.89 |
| YTD Adjustment | 01/26/2019 | | Guevara Velasquez,... | X | -1,475.23 | -28,291.12 |
| YTD Adjustment | 01/26/2019 | | Torres Banegas, Ar... | X | -1,273.71 | -29,564.83 |
| YTD Adjustment | 01/26/2019 | | Price Amparo, Aldan... | X | -642.06 | -30,206.89 |
| Check | 01/29/2019 | | Valley Green Lands... | X | -10,019.00 | -40,225.89 |
| General Journal | 01/31/2019 | adjretain | | X | -0.30 | -40,226.19 |
| | | | Total Checks and Payments | | -40,226.19 | -40,226.19 |
| | | | | | | |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 01/02/2019 | | QMS | X | 20,000.00 | 20,000.00 |
| Liability Check | 01/15/2019 | 20025 | Internal Revenue Se... | X | 0.00 | 20,000.00 |
| Deposit | 01/15/2019 | | QMS | X | 10,019.00 | 30,019.00 |
| Liability Check | 01/18/2019 | 20026 | Comptroller of MD - ... | X | 0.00 | 30,019.00 |
| Check | 01/30/2019 | 1023 | Valley Green Lands... | X | 25,000.00 | 55,019.00 |
| | | | Total Deposits and Credits | | 55,019.00 | 55,019.00 |
| | | | Total Cleared Transactions | | 14,792.81 | 14,792.81 |
| | | | Cleared Balance | | 14,792.81 | 20,354.73 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 01/31/2019 | adjretain | | | 18.44 | 18.44 |
| | | | Total Deposits and Credits | | 18.44 | 18.44 |
| | | | Total Uncleared Transactions | | 18.44 | 18.44 |
| | | | Register Balance as of 01/31/2019 | | 14,811.25 | 20,373.17 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 02/01/2019 | | Corporate Payroll S... | | -54.75 | -54.75 |
| YTD Adjustment | 02/09/2019 | | Bensalah, Abdelhai | | -2,252.55 | -2,307.30 |
| YTD Adjustment | 02/09/2019 | | Guevara Velasquez,... | | -1,759.35 | -4,066.65 |
| YTD Adjustment | 02/09/2019 | | Guevara Velasquez,... | | -1,681.62 | -5,748.27 |
| YTD Adjustment | 02/09/2019 | | Torres Banegas, Ar... | | -1,261.26 | -7,009.53 |
| YTD Adjustment | 02/09/2019 | | Price Amparo, Aldan... | | -815.82 | -7,825.35 |
| Check | 02/15/2019 | | Corporate Payroll S... | | -54.75 | -7,880.10 |
| | | | Total Checks and Payments | | -7,880.10 | -7,880.10 |
| | | | Total New Transactions | | -7,880.10 | -7,880.10 |
| **Ending Balance** | | | | | **6,931.15** | **12,493.07** |

**M&T** Bank                                                    Checking Account Statement

| FOR INQUIRIES CALL: | FALLS CHURCH |
|---|---|
| | (703) 536-2644 |

00    0 01377M NM  017

000009715 FIDS1548D01701311901 10 000000                    P



**VALLEY GREEN LANDSCAPING INC**
**DEBTOR IN POSSESSION #18-11216-BFK**
**DAVID B SHEPPARD, TRUSTEE**
**OPERATING ACCOUNT**
**PO BOX 1003**
**FALLS CHURCH VA 22041**

| ACCOUNT TYPE | |
|---|---|
| M&T SIMPLE CHECKING FOR BUSINESS | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| )8125 | 01/01/19 - 01/31/19 |

| | |
|---|---|
| BEGINNING BALANCE | $18,170.77 |
| DEPOSITS & CREDITS | 202,610.16 |
| LESS CHECKS & DEBITS | 209,458.46 |
| LESS SERVICE CHARGES | 1.00 |
| ENDING BALANCE | $11,321.47 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2019 | BEGINNING BALANCE | | | $18,170.77 |
| 01/02/2019 | BKCD PROCESSING SETTLEMENT 137001001119602 | | $196.30 | |
| 01/02/2019 | CHECK NUMBER     3332 | | 2,230.00 | 15,744.47 |
| 01/03/2019 | DEPOSIT | $29,069.50 | | |
| 01/03/2019 | In Branch Transfer/Withdrawal | | 3,000.00 | |
| 01/03/2019 | ACCIDENT FUND ONLINE PAY   386388 | | 1,189.70 | 40,624.27 |
| 01/04/2019 | BP CC BP EPAY        1765534127 | | 289.23 | |
| 01/04/2019 | CHECK NUMBER     3333 | | 369.60 | 39,965.44 |
| 01/07/2019 | SELECTIVE PMT SELECTIVE    000001014689905 | | 2,210.58 | |
| 01/07/2019 | CHECK NUMBER     3334 | | 23,160.00 | 14,594.86 |
| 01/09/2019 | BKCD PROCESSING SETTLEMENT 137001001119602 | 2,000.00 | | |
| 01/09/2019 | CHASE CREDIT CRD EPAY     3922587054 | | 2,396.50 | |
| 01/09/2019 | SERVICE CHARGE FOR ACCOUNT 000009852868125 | | 1.00 | 14,197.36 |
| 01/11/2019 | BKCD PROCESSING SETTLEMENT 137001001119602 | 2,000.00 | | |
| 01/11/2019 | LOUDOUN WATER LOUDOUN    000200069834 | | 10.00 | |
| 01/11/2019 | PWCSA UTILITY        2089513 | | 134.75 | |
| 01/11/2019 | CHECK NUMBER     3335 | | 1,148.70 | 14,903.91 |
| 01/14/2019 | CHECK NUMBER     3337 | | 560.40 | |
| 01/14/2019 | CHECK NUMBER     3338 | | 100.00 | 14,243.51 |
| 01/15/2019 | DEPOSIT | 9,100.00 | | |
| 01/15/2019 | CHECK NUMBER     3313 | | 95.50 | |
| 01/15/2019 | CHECK NUMBER     3336 | | 806.47 | |
| 01/15/2019 | CHECK NUMBER     3339 | | 250.00 | 22,191.54 |
| 01/16/2019 | ID TREAS 310 MISC PAY    541484021970088 | 7,940.66 | | |
| 01/16/2019 | IRS USATAXPYMT       270941623917388 | | 7,796.99 | |
| 01/16/2019 | CHECK NUMBER     3344 | | 1,500.00 | 20,835.21 |
| 01/17/2019 | BKCD PROCESSING SETTLEMENT 137001001119602 | 3,000.00 | | 23,835.21 |
| 01/18/2019 | CHECK NUMBER     3341 | | 1,050.00 | |
| 01/18/2019 | CHECK NUMBER     3346 | | 5,000.00 | 17,785.21 |
| 01/22/2019 | In Branch Transfer/Withdrawal | | 3,000.00 | |
| 01/22/2019 | CHECK NUMBER     3331 | | 144.21 | |
| 01/22/2019 | CHECK NUMBER     3340 | | 386.86 | 14,254.14 |
| 01/23/2019 | SBA LOAN PAYMENT     0000 | | 232.00 | |
| 01/23/2019 | BP CC BP EPAY        1780277324 | | 325.00 | |
| 01/23/2019 | CHECK NUMBER     3328 | | 96.04 | |

**PAGE 1 OF 2**

# M&T Bank

**FOR INQUIRIES CALL:**    **FALLS CHURCH**
                            **(703) 536-2644**

| ACCOUNT TYPE |
| --- |
| M&T SIMPLE CHECKING FOR BUSINESS |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 6125 | 01/01/19 - 01/31/19 |

**VALLEY GREEN LANDSCAPING INC**
**DEBTOR IN POSSESSION #18-11216-BFK**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 01/23/2019 | CHECK NUMBER      3342 | | 1,502.55 | |
| 01/23/2019 | CHECK NUMBER      3343 | | 1,200.00 | |
| 01/23/2019 | CHECK NUMBER      3345 | | 4,536.02 | 6,362.53 |
| 01/24/2019 | COX COMM NVA BANK DRAFT    477050201901001 | | 321.36 | 6,041.17 |
| 01/28/2019 | TREAS 310 MISC PAY      3QVU897008050 | 149,500.00 | | 155,541.17 |
| 01/29/2019 | In Branch Transfer/Withdrawal | | 2,500.00 | |
| 01/29/2019 | In Branch Transfer/Withdrawal | | 140,530.00 | 12,511.17 |
| 01/30/2019 | ACCIDENT FUND ONLINE PAY    386388 | | 1,189.70 | 11,321.47 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 7 | 18 | |

**GTR WASHINGTON COMMERCIAL BANK**
**1 RESEARCH CT SUITE 400 ROCKVILLE MD  20850**

2:08 PM

02/12/19

# Valley Green Landscaping
## Reconciliation Summary
### 10030 · M&T Operating, Period Ending 01/31/2019

|  | Jan 31, 19 |
|---|---|
| **Beginning Balance** | 18,170.77 |
|     Cleared Transactions |  |
|         Checks and Payments - 35 items | -209,459.46 |
|         Deposits and Credits - 7 items | 202,610.16 |
|     Total Cleared Transactions | -6,849.30 |
| **Cleared Balance** | 11,321.47 |
|     Uncleared Transactions |  |
|         Checks and Payments - 9 items | -4,929.88 |
|     Total Uncleared Transactions | -4,929.88 |
| **Register Balance as of 01/31/2019** | 6,391.59 |
|     New Transactions |  |
|         Checks and Payments - 17 items | -13,057.74 |
|         Deposits and Credits - 2 items | 8,182.68 |
|     Total New Transactions | -4,875.06 |
| **Ending Balance** | 1,516.53 |

2:08 PM

02/12/19

# Valley Green Landscaping

## Reconciliation Detail

### 10030 · M&T Operating, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 18,170.77 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 35 items** | | | | | | |
| Bill Pmt -Check | 12/06/2018 | 3313 | Labcorp | X | -95.50 | -95.50 |
| Bill Pmt -Check | 12/31/2018 | | BP | X | -289.23 | -384.73 |
| Check | 01/02/2019 | 3332 | Hawks Lawn Care L... | X | -2,230.00 | -2,614.73 |
| Check | 01/02/2019 | | Accident Fund | X | -1,189.70 | -3,804.43 |
| Check | 01/02/2019 | | EvO | X | -196.30 | -4,000.73 |
| Bill Pmt -Check | 01/03/2019 | 3334 | Mickle Lawn Service | X | -23,160.00 | -27,160.73 |
| Check | 01/03/2019 | | VAlley Green Lands... | X | -3,000.00 | -30,160.73 |
| Check | 01/03/2019 | 3335 | Ford Motor Credit C... | X | -1,148.70 | -31,309.43 |
| Check | 01/03/2019 | 3336 | Caterpillar Financial ... | X | -806.47 | -32,115.90 |
| Check | 01/03/2019 | 3333 | Chantilly Turf Farm | X | -369.60 | -32,485.50 |
| Check | 01/04/2019 | | Selective Insurance | X | -2,210.58 | -34,696.08 |
| Check | 01/04/2019 | 3337 | Chantilly Turf Farm | X | -560.40 | -35,256.48 |
| Check | 01/08/2019 | | DC Materials, Inc | X | -2,396.50 | -37,652.98 |
| Check | 01/08/2019 | | | X | -1.00 | -37,653.98 |
| Bill Pmt -Check | 01/09/2019 | 3339 | Harrell & Chambliss ... | X | -250.00 | -37,903.98 |
| Check | 01/09/2019 | | Service Authority | X | -134.75 | -38,038.73 |
| Check | 01/09/2019 | 3338 | State Corporation C... | X | -100.00 | -38,138.73 |
| Check | 01/09/2019 | | Loudoun Water | X | -10.00 | -38,148.73 |
| Liability Check | 01/15/2019 | | Internal Revenue Se... | X | -7,796.99 | -45,945.72 |
| Check | 01/15/2019 | 3340 | Sprint | X | -386.86 | -46,332.58 |
| Bill Pmt -Check | 01/16/2019 | 3342 | Deakins Pond Whol... | X | -1,502.55 | -47,835.13 |
| Check | 01/16/2019 | 3344 | David Sheppard | X | -1,500.00 | -49,335.13 |
| Bill Pmt -Check | 01/16/2019 | 3343 | Matrix Managment ... | X | -1,200.00 | -50,535.13 |
| Bill Pmt -Check | 01/16/2019 | 3341 | Hawks Lawn Care L... | X | -1,050.00 | -51,585.13 |
| Bill Pmt -Check | 01/17/2019 | 3345 | AP Law Group | X | -4,536.02 | -56,121.15 |
| Bill Pmt -Check | 01/18/2019 | 3346 | Mickle Lawn Service | X | -5,000.00 | -61,121.15 |
| Check | 01/18/2019 | | BP | X | -325.00 | -61,446.15 |
| Check | 01/18/2019 | 3331 | Office Depot | X | -144.21 | -61,590.36 |
| Check | 01/22/2019 | | Valley Green Lands... | X | -3,000.00 | -64,590.36 |
| Check | 01/22/2019 | | Cox Communications | X | -321.36 | -64,911.72 |
| Check | 01/23/2019 | | Small Business Ad... | X | -232.00 | -65,143.72 |
| Check | 01/23/2019 | 3328 | Vulcan | X | -96.04 | -65,239.76 |
| Check | 01/28/2019 | | Valley Green Lands... | X | -140,530.00 | -205,769.76 |
| Check | 01/28/2019 | | Valley Green Lands... | X | -2,500.00 | -208,269.76 |
| Check | 01/29/2019 | | Accident Fund | X | -1,189.70 | -209,459.46 |
| Total Checks and Payments | | | | | -209,459.46 | -209,459.46 |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 01/03/2019 | | | X | 29,069.50 | 29,069.50 |
| Deposit | 01/08/2019 | | | X | 2,000.00 | 31,069.50 |
| Deposit | 01/09/2019 | | | X | 2,000.00 | 33,069.50 |
| Deposit | 01/15/2019 | | | X | 9,100.00 | 42,169.50 |
| Deposit | 01/16/2019 | | | X | 7,940.66 | 50,110.16 |
| Deposit | 01/18/2019 | | | X | 3,000.00 | 53,110.16 |
| Deposit | 01/28/2019 | | | X | 149,500.00 | 202,610.16 |
| Total Deposits and Credits | | | | | 202,610.16 | 202,610.16 |
| Total Cleared Transactions | | | | | -6,849.30 | -6,849.30 |
| Cleared Balance | | | | | -6,849.30 | 11,321.47 |

**2:08 PM**

**02/12/19**

# Valley Green Landscaping
## Reconciliation Detail
### 10030 · M&T Operating, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Liability Check | 08/03/2018 | | VA Department of T... | | -1,013.00 | -1,013.00 |
| Liability Check | 08/15/2018 | | Internal Revenue Se... | | -105.03 | -1,118.03 |
| Liability Check | 09/20/2018 | To Print | VA Department of T... | | -815.00 | -1,933.03 |
| Liability Check | 09/20/2018 | 3233 | Laborers' District Co... | | -441.63 | -2,374.66 |
| Liability Check | 09/20/2018 | To Print | Virginia Employment... | | -299.78 | -2,674.44 |
| Liability Check | 09/24/2018 | 3234 | Laborers' District Co... | | -185.54 | -2,859.98 |
| Liability Check | 09/25/2018 | To Print | VA Department of T... | | -1,084.00 | -3,943.98 |
| Check | 11/16/2018 | 3282 | Landscape Supply Inc | | -660.90 | -4,604.88 |
| Check | 01/29/2019 | | BP | | -325.00 | -4,929.88 |
| | | Total Checks and Payments | | | -4,929.88 | -4,929.88 |
| | | Total Uncleared Transactions | | | -4,929.88 | -4,929.88 |
| | | Register Balance as of 01/31/2019 | | | -11,779.18 | 6,391.59 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Bill Pmt -Check | 02/01/2019 | 3351 | U.S. Trustee | | -1,625.00 | -1,625.00 |
| Bill Pmt -Check | 02/01/2019 | 3347 | EYE Trucking LLC | | -637.50 | -2,262.50 |
| Check | 02/01/2019 | 3353 | Sprint | | -389.31 | -2,651.81 |
| Check | 02/01/2019 | | EvO | | -259.47 | -2,911.28 |
| Bill Pmt -Check | 02/01/2019 | 3348 | Labcorp | | -47.75 | -2,959.03 |
| Bill Pmt -Check | 02/01/2019 | 3349 | eVA | | -45.90 | -3,004.93 |
| Bill Pmt -Check | 02/01/2019 | 3352 | Service Authority | | -34.75 | -3,039.68 |
| Bill Pmt -Check | 02/01/2019 | 3350 | Fairfax Water | | -25.00 | -3,064.68 |
| Check | 02/04/2019 | | Valley Green Lands... | | -3,500.00 | -6,564.68 |
| Bill Pmt -Check | 02/05/2019 | 3356 | Central Sod Farms, ... | | -1,351.00 | -7,915.68 |
| Check | 02/05/2019 | 3354 | Ford Motor Credit C... | | -1,148.70 | -9,064.38 |
| Check | 02/05/2019 | 3355 | Caterpillar Financial ... | | -806.47 | -9,870.85 |
| Check | 02/05/2019 | 3357 | Cox Communications | | -321.30 | -10,192.15 |
| Check | 02/06/2019 | 3330 | Cash | | -320.00 | -10,512.15 |
| Check | 02/07/2019 | | David Sheppard | | -550.00 | -11,062.15 |
| Check | 02/12/2019 | | Selective Insurance | | -1,888.00 | -12,950.15 |
| Bill Pmt -Check | 02/12/2019 | 3358 | Remington Mulch | | -107.59 | -13,057.74 |
| | | Total Checks and Payments | | | -13,057.74 | -13,057.74 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 02/04/2019 | | | | 7,172.68 | 7,172.68 |
| Deposit | 02/06/2019 | | | | 1,010.00 | 8,182.68 |
| | | Total Deposits and Credits | | | 8,182.68 | 8,182.68 |
| | | Total New Transactions | | | -4,875.06 | -4,875.06 |
| **Ending Balance** | | | | | **-16,654.24** | **1,516.53** |

**Page 2**



FOR INQUIRIES CALL:    **FALLS CHURCH**
**(703) 536-2644**

00   0 01377M NM  017

000009716 FIDS1548D01701311901 10 000000                    P

**VALLEY GREEN LANDSCAPING INC**
**DEBTOR IN POSSESSION # 18-11216-BFK**
**DAVID B SHEPPARD, TRUSTEE**
**PAYROLL ACCOUNT**
**PO BOX 1003**
**FALLS CHURCH VA 22041**

| ACCOUNT TYPE | |
| --- | --- |
| **M&T SIMPLE CHECKING FOR BUSINESS** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 6133 | 01/01/19 - 01/31/19 |

| | |
| --- | --- |
| BEGINNING BALANCE | **$3,396.16** |
| DEPOSITS & CREDITS | **13,340.00** |
| LESS CHECKS & DEBITS | **14,162.60** |
| LESS SERVICE CHARGES | **121.49** |
| ENDING BALANCE | **$2,452.07** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 01/01/2019 | BEGINNING BALANCE | | | $3,396.16 |
| 01/02/2019 | CHECK NUMBER    4220 | | $233.42 | 3,162.74 |
| 01/03/2019 | In Branch Transfer/Deposit | $3,000.00 | | |
| 01/03/2019 | CHECK NUMBER    4223 | | 820.99 | |
| 01/03/2019 | CHECK NUMBER    4224 | | 2,313.55 | 3,028.20 |
| 01/07/2019 | CHECK NUMBER    4225 | | 338.64 | |
| 01/07/2019 | CHECK NUMBER    4226 | | 349.64 | |
| 01/07/2019 | CHECK NUMBER    4228 | | 384.26 | |
| 01/07/2019 | CHECK NUMBER    4229 | | 614.74 | 1,340.92 |
| 01/08/2019 | DEPOSIT | 4,315.00 | | |
| 01/08/2019 | CHECK NUMBER    4227 | | 394.34 | |
| 01/08/2019 | CHECK NUMBER    4230 | | 821.98 | 4,439.60 |
| 01/09/2019 | SERVICE CHARGE FOR ACCOUNT 000009852868133 | | 121.49 | 4,318.11 |
| 01/14/2019 | CHECK NUMBER    4231 | | 251.28 | |
| 01/14/2019 | CHECK NUMBER    4232 | | 261.28 | |
| 01/14/2019 | CHECK NUMBER    4234 | | 291.14 | |
| 01/14/2019 | CHECK NUMBER    4236 | | 821.99 | 2,692.42 |
| 01/15/2019 | CHECK NUMBER    4233 | | 289.52 | 2,402.90 |
| 01/16/2019 | CHECK NUMBER    4235 | | 614.74 | 1,788.16 |
| 01/17/2019 | DEPOSIT | 325.00 | | 2,113.16 |
| 01/18/2019 | CHECK NUMBER    4237 | | 368.43 | 1,744.73 |
| 01/22/2019 | In Branch Transfer/Deposit | 3,000.00 | | |
| 01/22/2019 | DEPOSIT | 200.00 | | |
| 01/22/2019 | CHECK NUMBER    4238 | | 378.43 | |
| 01/22/2019 | CHECK NUMBER    4240 | | 415.30 | 4,151.00 |
| 01/23/2019 | CHECK NUMBER    4239 | | 429.28 | |
| 01/23/2019 | CHECK NUMBER    4241 | | 614.74 | |
| 01/23/2019 | CHECK NUMBER    4242 | | 821.97 | 2,285.01 |
| 01/25/2019 | CHECK NUMBER    4243 | | 303.71 | 1,981.30 |
| 01/28/2019 | CHECK NUMBER    4246 | | 346.22 | 1,635.08 |
| 01/29/2019 | In Branch Transfer/Deposit | 2,500.00 | | |
| 01/29/2019 | CHECK NUMBER    4244 | | 120.67 | |
| 01/29/2019 | CHECK NUMBER    4245 | | 125.60 | |
| 01/29/2019 | CHECK NUMBER    4247 | | 614.75 | |

00008716-0013060-Page 1 of 2-DIDS202011908915803173-00110461

**PAGE 1 OF 2**

Checking Account Statement

**FOR INQUIRIES CALL:**     **FALLS CHURCH**
                            **(703) 536-2644**

| ACCOUNT TYPE |
|---|
| **M&T SIMPLE CHECKING FOR BUSINESS** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 8133 | 01/01/19 - 01/31/19 |

**VALLEY GREEN LANDSCAPING INC**
**DEBTOR IN POSSESSION # 18-11216-BFK**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/29/2019 | CHECK NUMBER      4248 | | 821.99 | 2,452.07 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 6 | 27 | |

**PAGE 2 OF 2**

00009716-0013061- Page 2 of 2-DIDS020118091503173-00110461

3:25 PM

02/12/19

# Valley Green Landscaping
## Reconciliation Summary
### 10035 · M&T - Payroll, Period Ending 01/31/2019

| | Jan 31, 19 |
|---|---|
| **Beginning Balance** | 3,396.16 |
| **Cleared Transactions** | |
| Checks and Payments - 28 items | -14,284.09 |
| Deposits and Credits - 6 items | 13,340.00 |
| **Total Cleared Transactions** | -944.09 |
| **Cleared Balance** | 2,452.07 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -19.56 |
| **Total Uncleared Transactions** | -19.56 |
| **Register Balance as of 01/31/2019** | 2,432.51 |
| **New Transactions** | |
| Checks and Payments - 8 items | -5,626.67 |
| Deposits and Credits - 1 item | 3,500.00 |
| **Total New Transactions** | -2,126.67 |
| **Ending Balance** | 305.84 |

3:25 PM

02/12/19

# Valley Green Landscaping
## Reconciliation Detail
### 10035 · M&T - Payroll, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,396.16 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 28 items** | | | | | | |
| Check | 01/09/2018 | | | X | -121.49 | -121.49 |
| Paycheck | 12/28/2018 | 4223 | Sheppard, Matthew D. | X | -820.99 | -942.48 |
| Paycheck | 12/28/2018 | 4220 | Linares, Mauricio | X | -233.42 | -1,175.90 |
| Paycheck | 12/31/2018 | 4224 | Sheppard, David B. | X | -2,313.55 | -3,489.45 |
| Paycheck | 01/04/2019 | 4230 | Sheppard, Matthew D. | X | -821.98 | -4,311.43 |
| Paycheck | 01/04/2019 | 4229 | Sheppard, Cheryl L | X | -614.74 | -4,926.17 |
| Paycheck | 01/04/2019 | 4227 | Linares, Mauricio | X | -394.34 | -5,320.51 |
| Paycheck | 01/04/2019 | 4228 | Robinson, Antonio L | X | -384.26 | -5,704.77 |
| Paycheck | 01/04/2019 | 4226 | Freeman, Dontavein | X | -349.64 | -6,054.41 |
| Paycheck | 01/04/2019 | 4225 | Alfaro, Juan A | X | -338.64 | -6,393.05 |
| Paycheck | 01/11/2019 | 4236 | Sheppard, Matthew D. | X | -821.99 | -7,215.04 |
| Paycheck | 01/11/2019 | 4235 | Sheppard, Cheryl L | X | -614.74 | -7,829.78 |
| Paycheck | 01/11/2019 | 4234 | Robinson, Antonio L | X | -291.14 | -8,120.92 |
| Paycheck | 01/11/2019 | 4233 | Linares, Mauricio | X | -289.52 | -8,410.44 |
| Paycheck | 01/11/2019 | 4232 | Freeman, Dontavein | X | -261.28 | -8,671.72 |
| Paycheck | 01/11/2019 | 4231 | Alfaro, Juan A | X | -251.28 | -8,923.00 |
| Paycheck | 01/18/2019 | 4242 | Sheppard, Matthew D. | X | -821.97 | -9,744.97 |
| Paycheck | 01/18/2019 | 4241 | Sheppard, Cheryl L | X | -614.74 | -10,359.71 |
| Paycheck | 01/18/2019 | 4239 | Linares, Mauricio | X | -429.28 | -10,788.99 |
| Paycheck | 01/18/2019 | 4240 | Robinson, Antonio L | X | -415.30 | -11,204.29 |
| Paycheck | 01/18/2019 | 4238 | Freeman, Dontavein | X | -378.43 | -11,582.72 |
| Paycheck | 01/18/2019 | 4237 | Alfaro, Juan A | X | -368.43 | -11,951.15 |
| Paycheck | 01/25/2019 | 4248 | Sheppard, Matthew D. | X | -821.99 | -12,773.14 |
| Paycheck | 01/25/2019 | 4247 | Sheppard, Cheryl L | X | -614.75 | -13,387.89 |
| Paycheck | 01/25/2019 | 4246 | Robinson, Antonio L | X | -346.22 | -13,734.11 |
| Paycheck | 01/25/2019 | 4243 | Alfaro, Juan A | X | -303.71 | -14,037.82 |
| Paycheck | 01/25/2019 | 4245 | Linares, Mauricio | X | -125.60 | -14,163.42 |
| Paycheck | 01/25/2019 | 4244 | Freeman, Dontavein | X | -120.67 | -14,284.09 |
| **Total Checks and Payments** | | | | | -14,284.09 | -14,284.09 |
| **Deposits and Credits - 6 items** | | | | | | |
| Check | 01/03/2019 | | VAlley Green Lands... | X | 3,000.00 | 3,000.00 |
| Deposit | 01/08/2019 | | | X | 4,315.00 | 7,315.00 |
| Deposit | 01/17/2019 | | | X | 325.00 | 7,640.00 |
| Deposit | 01/22/2019 | | | X | 200.00 | 7,840.00 |
| Check | 01/22/2019 | | Valley Green Lands... | X | 3,000.00 | 10,840.00 |
| Check | 01/28/2019 | | Valley Green Lands... | X | 2,500.00 | 13,340.00 |
| **Total Deposits and Credits** | | | | | 13,340.00 | 13,340.00 |
| **Total Cleared Transactions** | | | | | -944.09 | -944.09 |
| **Cleared Balance** | | | | | -944.09 | 2,452.07 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 11/30/2018 | 4195 | Bradford III, Jacob A | | -19.56 | -19.56 |
| **Total Checks and Payments** | | | | | -19.56 | -19.56 |
| **Total Uncleared Transactions** | | | | | -19.56 | -19.56 |
| **Register Balance as of 01/31/2019** | | | | | -963.65 | 2,432.51 |

**3:25 PM**

**02/12/19**

# Valley Green Landscaping
## Reconciliation Detail
### 10035 · M&T - Payroll, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Paycheck | 02/01/2019 | 4252 | Sheppard, Matthew D. | | -821.98 | -821.98 |
| Paycheck | 02/01/2019 | 4251 | Sheppard, Cheryl L | | -614.73 | -1,436.71 |
| Paycheck | 02/01/2019 | 4250 | Linares, Mauricio | | -147.76 | -1,584.47 |
| Paycheck | 02/01/2019 | 4249 | Alfaro, Juan A | | -133.14 | -1,717.61 |
| Paycheck | 02/04/2019 | 4253 | Sheppard, David B. | | -2,315.55 | -4,033.16 |
| Paycheck | 02/08/2019 | 4256 | Sheppard, Matthew D. | | -821.99 | -4,855.15 |
| Paycheck | 02/08/2019 | 4255 | Sheppard, Cheryl L | | -614.75 | -5,469.90 |
| Paycheck | 02/08/2019 | 4254 | Alfaro, Juan A | | -156.77 | -5,626.67 |
| | | | Total Checks and Payments | | -5,626.67 | -5,626.67 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 02/04/2019 | | Valley Green Lands... | | 3,500.00 | 3,500.00 |
| | | | Total Deposits and Credits | | 3,500.00 | 3,500.00 |
| | | | Total New Transactions | | -2,126.67 | -2,126.67 |
| **Ending Balance** | | | | | **-3,090.32** | **305.84** |

**9:55 AM**

**02/21/19**

# Valley Green Landscaping

## A/P Aging Summary

### As of January 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ACF Enviromental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alban Tractor Co. Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,374.11 | 1,374.11 |
| American Native Plants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BP | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Cat Financial Commercial | 0.00 | 0.00 | 0.00 | 0.00 | 1,930.32 | 1,930.32 |
| Caterpillar Financial Services | 0.00 | 0.00 | 0.00 | 0.00 | 846.79 | 846.79 |
| Central Sod Farms, Inc. | 1,351.00 | 0.00 | 0.00 | 0.00 | -130.00 | 1,221.00 |
| Cox Communications | 0.00 | 0.00 | 0.00 | 0.00 | 289.58 | 289.58 |
| Dorthea Sheppard | 0.00 | 0.00 | 0.00 | 0.00 | 3,560.00 | 3,560.00 |
| Dulles Insurance Svs, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 167.89 | 167.89 |
| Erie Insurance Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| eVA | 0.00 | 45.90 | 0.00 | 0.00 | 0.00 | 45.90 |
| Exxon/GECC | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 140.00 |
| EYE Trucking LLC | 0.00 | 0.00 | 637.50 | 0.00 | 0.00 | 637.50 |
| Fairfax Water | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| GreenSource Direct, Inc | 0.00 | 159.80 | 0.00 | 11,150.50 | 0.00 | 11,310.30 |
| Hamma Down Enterprises, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 3,339.39 | 3,339.39 |
| Labcorp | 0.00 | 0.00 | 0.00 | 0.00 | 47.75 | 47.75 |
| Landscape Supply Inc | 0.00 | 0.00 | 0.00 | 0.00 | 335.88 | 335.88 |
| Manassas Topsoil | 0.00 | 1,828.50 | 15,237.50 | 0.00 | 0.00 | 17,066.00 |
| Martin & Gass, Inc R | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| Matrix Managment Consulting, LLC | 0.00 | 2,500.00 | 0.00 | 0.00 | 9,000.00 | 11,500.00 |
| Military Publication | 0.00 | 0.00 | 0.00 | 0.00 | 695.00 | 695.00 |
| Office Depot Credit | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| PNC Bank | 0.00 | 0.00 | 0.00 | 0.00 | 828.64 | 828.64 |
| QMS | 0.00 | 10,520.00 | 0.00 | 0.00 | 0.00 | 10,520.00 |
| Quail Ridge Products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Remington Mulch | 0.00 | 107.59 | 0.00 | 0.00 | 0.00 | 107.59 |
| Remington Mulch - South | 0.00 | 0.00 | 0.00 | 0.00 | -143.10 | -143.10 |
| Service Authority | 34.75 | 0.00 | 0.00 | 0.00 | 0.00 | 34.75 |
| Shell | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Signature Horticultural Services | 0.00 | 0.00 | 0.00 | 0.00 | 2,339.60 | 2,339.60 |
| Sprint | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State Farm | 0.00 | 0.00 | 0.00 | 0.00 | 162.00 | 162.00 |
| Sunbelt | 0.00 | 0.00 | 0.00 | 0.00 | 10,233.91 | 10,233.91 |
| U.S. Trustee | 1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| United Concordia Dental | 0.00 | 0.00 | 0.00 | 0.00 | 356.98 | 356.98 |
| United Health Care | 0.00 | 0.00 | 0.00 | 0.00 | 5,290.82 | 5,290.82 |
| Wells Fargo Card Services | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 |
| **TOTAL** | **3,035.75** | **15,161.79** | **15,875.00** | **11,150.50** | **44,515.56** | **89,738.60** |

9:53 AM

02/21/19

# Valley Green Landscaping

## A/R Aging Summary

### As of January 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Archer Western | 0.00 | 0.00 | 0.00 | 0.00 | 3,686.53 | 3,686.53 |
| Asha Bhatia-Kumar | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| David Moore | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Department of the Army | 0.00 | 1,010.00 | 0.00 | 0.00 | 0.00 | 1,010.00 |
| DOMINION PRODUCTS & SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Edgington Court HOA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| F&L Construction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flippo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ft Belvoir DAU | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| General Excavation, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hensel Phelps | 0.00 | 0.00 | 0.00 | 0.51 | 0.00 | 0.51 |
| HOMESERVE | 0.00 | 0.00 | 0.00 | 0.00 | 59.00 | 59.00 |
| Joyce Marshall | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | -150.00 |
| Judlau Contrating, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.07 |
| Lane CC I66 | 0.00 | 0.00 | 0.00 | 0.00 | 7.70 | 7.70 |
| Lane Construction Corp | 0.00 | 7,550.40 | 0.00 | 277.00 | 230.86 | 8,058.26 |
| Lane Construction Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NVCC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RSG | 0.00 | 0.00 | 0.00 | 0.00 | 2,165.40 | 2,165.40 |
| Shawn Hawkins -R | 0.00 | 0.00 | 0.00 | 0.00 | 5,325.00 | 5,325.00 |
| SHIRLEY CONTRACTING CORP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shirley Contracting Linton Hall | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Skanska USA Civil Southeast | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transurban | 0.00 | 2,775.70 | 0.00 | 0.00 | 0.00 | 2,775.70 |
| Tyrone Pitts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Virginia Dept of Transportatio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WINKAL Management, L.L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WSSC- 4513 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WSSC Request for Pay 2003 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 0.00 | 11,336.10 | 0.00 | 277.51 | 11,325.56 | 22,939.17 |